**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**James Terrell BOOKER, Defendant–
Appellant.**

**No. 11–10514.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Oct. 15, 2012.

Filed Jan. 4, 2013.

Laurie K. Gray, Esquire, Assistant U.S., Barbara Valliere, Assistant U.S., Office of the U.S. Attorney, San Francisco, CA, for Plaintiff–Appellee.

Jerry Yee Fong, Carey & Carey, Palo Alto, CA, for Defendant–Appellant.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Before: SCHROEDER and BEA, Circuit Judges, and RESTANI, Judge.*

## MEMORANDUM **

Booker appeals the district court's denial of an evidentiary hearing on his request for a downward departure and his sentence following a guilty plea. We have jurisdiction under 28 U.S.C. § 1291. Booker's plea agreement contains two waivers of appellate rights, the validity of which we review *de novo*. *See United States v. Joyce*, 357 F.3d 921, 923 (9th Cir.2004).

The express language of the plea agreement, as well as the district court's plea colloquy, confirm that Booker's waivers were both knowing and voluntary. *See United States v. Nguyen*, 235 F.3d 1179, 1182 (9th Cir.2000). The district judge informed Booker that he was giving up his right to appeal the conviction, the judgment, and the court's orders. Booker knowingly and voluntarily exchanged his speculative appellate rights for the certainty of a set sentence and the dismissal of a charge. As such, the waivers are valid.

The waivers' language encompasses Booker's right to appeal on the grounds raised. *See Joyce*, 357 F.3d at 922. First, through the plea agreement's text, Booker waived his "right to appeal [his] convictions, the judgment, and orders of the Court." This waiver covers Booker's right to appeal the denial of his request for an evidentiary hearing, because that denial was an "order of the Court."

Second, the plea agreement stated that Booker "waive[d] any right [he] may have to appeal any aspect of [his] sentence." Booker claims his appeal is outside of this waiver's scope because an oral cooperation agreement arose after the plea agreement. This contention is not supported by the record.[1] Booker also claims his appeal is outside the waiver's scope because the alleged Government breach occurred after the plea agreement. This contention is irrelevant. Booker did not reserve his right to appeal his sentence based on the Government's future conduct. He waived his right to appeal any aspect of his sentence and here attempts to appeal an aspect of his sentence.

Because we lack jurisdiction to hear a waived appeal, *see Joyce*, 357 F.3d at 925, Booker's appeal is

**DISMISSED.**

---

* The Honorable Jane A. Restani, Judge for the U.S. Court of International Trade, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. The record establishes that the oral cooperation agreement on which Booker relies predates the plea agreement. Booker attended his first proffer session on April 22, 2009, and his testimony establishes that the oral cooperation agreement existed on that date. He executed his plea agreement on April 27, 2009, and the plea agreement contained an integration clause that rendered unenforceable any claimed oral or written agreements reached prior to its execution.